United States District Court
Western District
Exhibits Log: 5:22-cr-00366-OLG (4, 7)
USA v. Homero Zamorano et al - Courtroom E, 3/3/2025

Exhibit List

FILED

MAR 18 2025

CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS
BY _____
DEPUTY CLERK

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1 | Government Exhibits Numbering Summary | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-2 | Summary Chart showing participants in various Exhibit conversations 2025-02-24 04.11.01 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3 | Chart - Timeline of Organization Loads | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-A | Chart – Vertical Timeline of Organization Loads | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AB | Demonstrative Icon – Photographs | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AC | Demonstrative Icon – Stick Figures (60) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AD | Demonstrative Icon – Stick Figures (63) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AE | Demonstrative Icon – Stick Figures (78) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AF | Demonstrative Icon – Stick Figures (107) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AG | Demonstrative Icon – Stick Figures (98) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AH | Demonstrative Icon – Stick Figures (71) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AI | Demonstrative Icon – Stick Figures (64) | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AJ | Demonstrative Icon – License Plate | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AK | Demonstrative Icon – Surveillance Camera | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AL | Demonstrative Icon – Blue F-150 | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AM | Demonstrative Icon – Yellow Jeep Wrangler | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AN | Demonstrative Icon – Google Maps | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AO | Demonstrative Icon – CAST | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AP | Demonstrative Icon – Felipe Orduna-Torres with communication bubble | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-3-AQ | Demonstrative Icon – Armando Gonzales-Ortega with communication bubble | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-4 | Summary Chart - Transcript Exhibits Identified as to Participants and Load | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-5 | Summary Chart - Chronological Order of Transcript Exhibits as to Load Seizure Dates | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-6 | Map – Showing Honduras, Guatemala, Mexico, San Antonio | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-7 | Chart – Showing Maps of Smuggling Routes and Roles typical of smuggling organizations | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-8 | Calendar for 2021 and 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-9 | Video of Felipe Orduna-Torres walking across the street | Yes | No | 3/7/2025 2:04 PM | 3/7/2025 2:04 PM |
| Gov-10 | Parties' Agreed Stipulations of Fact and Testimony | Yes | No | 3/17/2025 9:01 AM | 3/17/2025 9:01 AM |
| Gov-11 | Map showing 1010 Beltway Pkwy outside Laredo (truck stop) (sent by Orduna-Torres to Guero on 6-11-22 | Yes | No | 3/14/2025 2:34 PM | 3/14/2025 2:34 PM |
| Gov-101 | 911 Call - 1 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-102 | 911 Call - 2 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-103 | 911 Call - 3 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-104 | Google Map – Showing location of Quintana Road in San Antonio | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-105 | Map – Aerial view of Quintana Road area | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-105-A | Map – Aerial view of Quintana Road area showing Valero gas station and Loves Travel Stop | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-106 | Map - Aerial View of Quintana Road area (zoomed in) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-107 | Bodycam video - SAPD Ricardo Guzman Agosto | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-107-A | Bodycam video - SAPD Ricardo Guzman Agosto Clip 175935 - 181700 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-107-B | Screenshot - Agosto bodycam - showing deceased on ground outside trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-107-C | Screenshot - Agosto bodycam - showing deceased on ground outside trailer covered in tarps | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-108 | Bodycam video - SAPD Thaddeus Kwapich | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-108-A | Bodycam video - SAPD Thaddeus Kwapich 18-45-35 to 18-51-00 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-108-B | Screenshot - Kwapich bodycam - showing deceased on ground north of trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-108-C | Screenshot – Kwapich bodycam - showing Homero Zamorano on ground after pulled from brush | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-109 | Bodycam video - SAPD Julio De La Garza | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-109-A | Bodycam video - SAPD Julio De La Garza Clip 18-46-00 to 18-49-00 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-109-B | Screenshot - De La Garza bodycam - looking at phone found near Homero Zamorano | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-109-C | Screenshot - De La Garza bodycam - looking at phone found near Homero Zamorano (2) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-110 | Photo - Aerial view from helicopter showing zoomed out view of scene | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-111 | Photo - Aerial view from helicopter showing tractor trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-112 | Photo - Aerial view from helicopter showing covered deceased at back of tractor trailer (zoomed out) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-113 | Photo - Aerial view from helicopter showing covered deceased at back of tractor trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-114 | Photo - Aerial view from helicopter showing northernmost deceased | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-115 | Scene Photo – Looking North on Quintana Road from tractor trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------|-----------|----------|
| Gov-116 | Scene Photo – Looking South on Quintana Road towards tractor trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-117 | Scene Photo – Looking South on Quintana Road, law enforcement response | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-118 | Scene Photo – Looking North on Quintana Road, law enforcement response | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-119 | Scene Photo – Tractor Trailer on Quintana Road | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-120 | Scene Photo – View of tractor trailer from driver side | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-121 | Scene Photo – View of tractor trailer from passenger side | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-122 | Scene Photo – Side view of tractor and front of trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-123 | Scene Photo – Front of tractor | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-124 | Scene Photo – License plate of trailer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-124-A | Photo - Back of trailer with doors closed | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-135 | Scene Photo - Inside Trailer – After deceased cleared showing length of trailer with belongings left | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-136 | Scene Photo - Inside Trailer – After deceased cleared showing AC unit | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-137 | Scene Photo - Inside Trailer – After deceased cleared showing belongings left | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-138 | Scene Photo - Inside Trailer – Showing clawed wall | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-139 | Scene Photo - Inside Trailer – Showing clawed wall | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-140 | Scene Photo - Inside Trailer – Showing wall ripped out, seasoning | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-141 | Scene Photo – Red tarp over yellow-tarped deceased | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-142 | Scene Photo – Railroad tracks showing brush | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-143 | Scene Photo – Area where Homero Zamorano was found | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-144 | Scene Photo – Close up of hat and cell phone found by Homero Zamorano | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-145 | Photo – Back of cell phone found next to Homero Zamorano | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-146 | Photo – Image of Homero Zamorano on cell phone found next to Homero Zamorano | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-147 | Photo – Wallet found on Homero Zamorano | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-148 | Photo – Identification card found on Homero Zamorano | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-149 | Photo – Shirt Homero Zamorano was found wearing | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-150 | Street View - Quintana Road looking north | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-151 | Street View - Quintana Road looking south | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-201 | Certified Texas Certificate of Title - Volvo Tractor | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-202 | Business Records Affidavit - Surveillance Video from Love's Travel Stop located at 11361 South I-35, San Antonio | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-203 | Surveillance Video – Love's Travel Stop – Pump 18 on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-203-A | Screenshot - Juan D'Luna-Bilbao filling up tractor trailer at Love's Travel Stop at 081346 am on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-203-B | Screenshot - Homero Zamorano getting into tractor at Loves gas station at 081446 am on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-204 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Charlie 29 o | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-205 | Border Patrol Charlie 29 Checkpoint Video – Pre-Primary view on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-206 | Border Patrol Charlie 29 Checkpoint Video – Lane 5 Driver view on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-206-A | Screenshot - BP Checkpoint Video - Homero Zamorano passing through Lane 5 on June 27, 2022 at 144917 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-207 | Google Map - Overview of Chacon St Load-Up area in Laredo | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208 | BRA - Lone Star Surveillance Video | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208-A | Surveillance Video – Lone Star Steel & Supply – June 27, 2022 12_45_00-12_48_40 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208-AA | Screenshot – Blue F-150 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208-AB | Surveillance Video with Spotlight – Lone Star Steel & Supply – June 27, 2022 12_45_00-12_48_40 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208-B | Surveillance Video – Lone Star Steel & Supply – June 27, 2022 13_13_10-13_25_30 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-208-BA | Surveillance Video with Spotlight – Lone Star Steel & Supply – June 27, 2022 13_13_10-13_25_30 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-209 | BRA - MTTO Express Surveillance Video | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-209-A | Surveillance Video – MTTO Express – June 27, 2022 1_35_00 – 1_38_31 pm | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-209-B | Surveillance Video – MTTO Express – June 27, 2022 2_03_11 – 2_15_30 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-210 | Photo - Blue F-150 truck registered to Armando Gonzales-Ortega | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-210-A | Photo – Blue F-150 truck registered to Armando Gonzales-Ortega showing rear license plate | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-210-B | Legal Permanent Resident Card possessed by Armando Gonzales-Ortega | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-211 | Truck registration w business records affidavit for F-150 showing registered to Armando Gonzales-Ortega | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-212 | License Plate Reader Records - Showing Blue F-150 registered to Armando Gonzales-Ortega crossing Checkpoint Charlie-29 on June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-213 | Truck registration w business records affidavit for Jeep Wrangler showing registered to Armando Gonzalez-Ortega | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-214 | Medical Records of Homero Zamorano from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-301 | Organizational Chart | Yes | No | 2/28/2025 11:18 AM | 3/5/2025 9:38 PM |
| Gov-302 | Headshot – Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-303 | Headshot – Jose Martinez-Olvera | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------|------------|----------|
| Gov-304 | Headshot – Riley Covarrubias-Ponce | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-305 | Headshot – Juan D'Luna-Bilbao | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-306 | Headshot – Armando Gonzales-Ortega | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-307 | Headshot – Christian Martinez | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-308 | Headshot – Jose Luis Rivera-Leal | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-309 | Headshot – Joe Anthony Sanchez | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-310 | Headshot – Sabrina Rubio-Espinosa | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-311 | Headshot – Aurelio Barajas-Pulido | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-312 | Headshot – Denny Fuentes | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-313 | Headshot – Daniel Chavez | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-314 | Headshot – Othell Brown | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-315 | Headshot – Homero Zamorano | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-316 | Map – Aerial view of South Texas between San Antonio and Laredo | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-316-A | Map – Aerial view of South Texas showing Weigh Station, Moore, and Pearsall on IH-35 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-316-B | Street View - Viewing Weigh Station on IH-35 looking North | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-317 | Map with Staging Area, Gas Stations, and Quintana Road identified | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-318 | Street View – Staging Area – private parking lot for tractor trailers | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-318-A | Street View – Staging Area – private parking lot for tractor trailers (second view) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-319 | Street View – Valero gas station near I-35 and 410 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-320 | Street View – Loves Travel Stop near I-35 and 410 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-321 | Aerial View - Valero and Loves near I-35 and 410 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-322 | Map – Showing weigh station south of Devine, north of Moore | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-323 | Google Map – Showing Valero in Moore, Texas (south of Weigh Station) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-323-A | Street View – Valero gas station in Moore, Texas | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-324 | Google Map – Showing area around OYO and Burger King in Pearsall, Texas | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-324-A | Street View – Hotel next to Burger King in Pearsall, Texas | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-325 | Summary Chart - Laredo Location Information Sent Amongst Phones 2025-02-23 17.53.45 | Yes | No | 2/28/2025 11:18 AM | 3/4/2025 8:45 AM |
| Gov-326 | Summary Chart - Laredo Locations Sent Amongst Phones (on map) | Yes | No | 2/28/2025 11:18 AM | 3/4/2025 8:45 AM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-327 | Aerial Map - Bravo 35 Checkpoint on US 83 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-328 | Street View - Approaching Bravo 35 Checkpoint on US 83 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-329 | Street View - Bravo 35 Checkpoint on US 83 - primary lanes | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-330 | Aerial Map - Charlie 29 Checkpoint on IH-35 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-331 | Street View - Approaching Charlie 29 Checkpoint on IH-35 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-332 | Street View - Charlie 29 Checkpoint on IH-35 - view of all primary lane checks | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-333 | Street View - Charlie 29 Checkpoint on IH-35 - closer view of all primary lane checks | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-334 | Hotel Calderon - Showing Front Door | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-335 | Hotel Calderon - Showing Locked Door to a Room | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-336 | Hotel Calerdon - Showing Inside of a Room | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-337 | Hotel Calderon - Showing Window inside of a room looking out | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-338 | Hotel Calderon - Showing collection of bags on table | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-339 | Super 8 Hotel in Guatemala | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-340 | Photo – Search Warrant – Residence of Felipe Orduna-Torres – document found in Master Bedroom | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-341 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – U.S. Currency found in Master bedroom nightstand drawer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-342 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – U.S. Currency found in Master bedroom | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-343 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – U.S. Currency found in green bag in Master bedroom | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-344 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – U.S. Currency found in pouch in Master bedroom drawer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-345 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – U.S. Currency found in secondary bedroom dresser drawer | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-346 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – Special K box with contents found in kitchen | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-347 | Photo – Search Warrant –Residence of Felipe Orduna-Torres – Envelope containing U.S. currency found inside Special K box in kitchen | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-348 | 2015 Cadillac Escalade seized from Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-349 | 2017 Ford F-350 Super Duty truck seized from Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-350 | Photo of 5551 Knoll Krest - Residence of Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-351 | Aerial view of 5551 Knoll Krest - Residence of Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-352 | Map showing 5551 Knoll Krest - Residence of Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-353 | Aerial view of Cassin Drive near Quintana Road | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-354 | Street View - Intersection of Cassin Drive and New Laredo Highway near Quintana Road | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------|-----------|----------|
| Gov-401 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Bravo 35 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-402 | Border Patrol Bravo-35 Checkpoint Video – 11-4-21 – Lane 2 view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-403 | Border Patrol Bravo-35 Checkpoint Video – 11-4-21 – Lane 2 Driver view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-404 | Border Patrol Bravo-35 Checkpoint Video – 11-4-21 – Secondary inspection view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-405 | Photo - Tractor trailer driven by Joe Anthony Sanchez on November 4, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-406 | Photo – View of driver side of tractor driven by Joe Anthony Sanchez on November 4, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-407 | Photo – View of front of tractor showing license plate 1N1 4758 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-408 | Photo - Rear of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-409 | Photo – Sealing locking back of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-410 | Photo – Aliens in back of tractor trailer on November 4, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-411 | Photo – Aliens in back of tractor trailer on November 4, 2021 (different view) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-412 | Photo - Back of trailer showing seasoning and plugged drain | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-413 | Photo – Close-up view of seasoning in back of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-414 | Photo – Number "60" written on side of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-415 | Bill of Lading seized from Joe Anthony Sanchez on November 4, 2021 at U.S. Border Patrol Checkpoint | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-416 | List of 60 Aliens found in back of trailer driven by Joe Anthony Sanchez on November 4, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-417 | I-213 Record for each of the 60 Aliens found in back of trailer driven by Joe Anthony Sanchez on 11-4-21 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-418 | Certificate of Non-Existence for 60 Non-Citizens Encountered on 11-04-2021 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-501 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Bravo 35 on December 1, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-502 | Border Patrol Bravo-35 Checkpoint Video – 12-1-21 – Lane 2 view (Primary inspection) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-502-A | Border Patrol Bravo-35 Checkpoint Video – 12-1-21 – Driver view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-502-B | Border Patrol Bravo 35 Checkpoint Video - 12-1-21 – Secondary Inspection view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-503 | Photo – Tractor driven by Sabrina Rubio-Espinoza on December 1, 2021 showing license plate 1M1 7664 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-504 | Photo – Side of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-505 | Photo – Back of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-506 | Photo – License Plate of back trailer 200C 747 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-507 | Photo – Aliens in back of tractor trailer on December 1, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-508 | Photo – Aliens in back of tractor trailer on December 1, 2021 (different view) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------|------------|----------|
| Gov-509 | Photo - Back of trailer showing seasoning | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-510 | List of 63 Aliens found in back of trailer driven by Sabrina Rubio-Espinoza on December 1, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-511 | I-213 Record for each of the 63 Aliens found in back of trailer driven by Sabrina Rubio-Espinoza on 12-1-21 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-512 | Certificate of Non-Existence for 63 Non-Citizens Encountered on 12-01-2021 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-601 | Photo – Tractor trailer driven by Aurelio Barajas-Pulidor on February 8, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-602 | Photo – Front view of tractor showing license plate 1M6 2830 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-603 | Photo – Side view of tractor | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-604 | Photo – Back of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-605 | Photo – License Plate of back trailer 203B 520 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-606 | Photo – Aliens in back of tractor trailer on February 8, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-606-A | Photo - Temperature in back of trailer with juvenile alien | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-607 | List of 78 Aliens found in back of trailer driven by Aurelio Barajas-Pulidor on February 8, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-608 | I-213 Record for each of the 78 Aliens found in back of trailer driven by Aurelio Barajas-Pulidor on 2-8-22 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-609 | Certificate of Non-Existence for 78 Non-Citizens Encountered on 02-08-2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-701 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Charlie 29 on March 30, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-702 | Border Patrol Charlie 29 Checkpoint Video – 3-30-22 – Pre-Primary view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-703 | Border Patrol Charlie 29 Checkpoint Video – 3-30-22 – Lane 5 Driver View | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-703-A | Screenshot - Daniel Chavez going through Lane 5 at U.S. Border Patrol Checkpoint on March 30, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-704 | Border Patrol Charlie 29 Checkpoint Video – 3-30-22 – Secondary inspection view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-705 | Photo – Side view of tractor driven by Daniel Chavez | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-706 | Photo – License plate R39 8407 of tractor driven by Daniel Chavez | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-707 | Photo – Trailer hauled by Daniel Chavez (side view) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-707-A | Seal locking trailer door | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-708 | Photo – Trailer license plate 190C 592 hauled by Daniel Chavez | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-709 | Photo – Aliens found in back of tractor trailer on March 30, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-710 | List of 107 Aliens found in back of trailer driven by Daniel Chavez on March 30, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-711 | I-213 Record for each of the 107 Aliens found in back of trailer driven by Daniel Chavez on 3-30-22 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-712 | Certificate of Non-Existence for 107 Non-Citizens Encountered on 03-30-2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-801 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Charlie 29 on April 29, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-802 | Border Patrol Charlie 29 Checkpoint Video – 4-29-22 – Lane 6 Driver view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-803 | Border Patrol Charlie 29 Checkpoint Video – 4-29-22 – Secondary Inspection view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-804 | Photo – Tractor Trailer driven by Othell Brown on April 29, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-805 | Photo – Front of tractor showing license plate 1N2 5107 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-806 | Photo – Side of tractor | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-807 | Photo – Orange seal locking side trailer door | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-808 | Photo – Orange seal locking rear trailer door | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-809 | Photo – Side of trailer showing side access door | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-810 | Photo – License plate of trailer 177B 514 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-811 | Photo – Aliens in back of tractor trailer on April 29, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-812 | List of 98 Aliens found in back of trailer driven by Othell Brown on April 29, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-813 | I-213 Record for each of the 98 Aliens found in back of trailer driven by Othell Brown on 4-29-22 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-814 | Certificate of Non-Existence for 98 Non-Citizens Encountered on 04-29-2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-901 | Business Records Affidavit – Surveillance Video from U.S. Border Patrol Checkpoint, Laredo Sector – Charlie 29 on June 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-902 | Border Patrol Charlie 29 Checkpoint Video – 6-15-22 – Driver View | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-902-A | Screenshot - C-29 Checkpoint Video - Driver pulling up to primary inspection | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-903 | Border Patrol Charlie 29 Checkpoint Video – 6-15-22 – Overview of Primary | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904 | Border Patrol Charlie 29 Checkpoint Video – 6-15-22 – Secondary Inspection view | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904-A | Screenshot - C-29 Checkpoint Video - Group of 12 aliens escorted away from trailer (1) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904-B | Screenshot - C-29 Checkpoint Video - Group of 12 aliens escorted away from trailer (2) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904-C | Screenshot - C-29 Checkpoint Video - Group of 12 aliens escorted away from trailer (3) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904-D | Screenshot - C-29 Checkpoint Video - Group of 12 aliens escorted away from trailer (4) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-904-E | Screenshot - C-29 Checkpoint Video - Group of 23 aliens escorted away from trailer (5) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-905 | Photo – Tractor Trailer driven by Denny Fuentes on June 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-906 | Photo – Front of tractor showing license plate 1N3 2056 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-907 | Photo – Rear of Trailer showing license plate 209B 016 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-908 | Photo – Close up of Trailer license plate | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-909 | Photo – Seal locking rear trailer door | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-910 | Photo – Inside of trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-911 | Photo – Air Freshener container found inside trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-912 | Photo – Air Freshener container found inside trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-913 | Photo – Air Freshener container found inside trailer | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-914 | Photo – Aliens in back of tractor trailer on June 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-915 | List of 71 Aliens found in back of trailer driven by Denny Fuentes on June 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-916 | I-213 Record for each of the 71 Aliens found in back of trailer driven by Denny Fuentes on 6-15-22, | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-917 | Certificate of Non-Existence for 71 Non-Citizens Encountered on 06-15-2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1001 | Photo – Homero Zamorano's phone – Messages with "Gordito" on June 27, 2022 (1 of 3) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1001-A | Photo – Homero Zamorano's phone – Close-up of image texted June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1002 | Photo – Homero Zamorano's phone – Messages with "Gordito" on June 27, 2022 (2 of 3) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1003 | Photo – Homero Zamorano's phone – Messages with "Gordito" on June 27, 2022 (3 of 3) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1004 | Cellebrite Extraction – D'Luna-Bilbao phone – Instant Message Conversation with 210-629-4933 (chuekito 2 aka Felipe Orduna-Torres) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1004-A | Transcript – Instant Messages between Juan D'Luna-Bilbao and Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005 | Cellebrite Extraction – D'Luna-Bilbao phone – WhatsApp Conversation with 346-369-0025 (Rilay Guero G aka Riley Covarrubias-Ponce) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-A | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - November 28, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-B | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - February 6, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-C | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - March 4, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-D | Transcript - WhatsApp between Juan DLuna-Bilbao and Riley Covarrubias-Ponce - March 17 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-E | Transcript - WhatsApp between Juan DLuna-Bilbao and Riley Covarrubias-Ponce - March 23- 30, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-F | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - April 6-7, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-G | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - April 20, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-H | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - April 30, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-I | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - May 10, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-J | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - May 18- 20, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-K | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - June 14-15, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1005-L | Transcript - WhatsApp between Juan D'Luna-Bilbao and Riley Covarrubias-Ponce - June 27, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1006 | Cellebrite Extraction – D'Luna-Bilbao phone – WhatsApp Conversation with 346-436-3059 (Guerito) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-A | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - November 26, 2021 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-B | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - December 30, 2021 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-C | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - January 4, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-D | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - April 5, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-E | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - April 27-30, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-F | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - May 14-15, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1006-G | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guerito 3059 - June 21, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007 | Cellebrite Extraction – D'Luna-Bilbao phone – WhatsApp Conversation with 346-789-1638 (Guero) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-A | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - November 28, 2021 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-B | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - December 10-12, 2021 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-C | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - December 18, 2021 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-D | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - February 6, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-E | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - March 3-4, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-F | Transcript - WhatsApp between Juan DLuna-Bilbao and Guero 1638 - March 17-18, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-G | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - March 29 – March 30, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-H | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - April 6-7, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-I | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - April 17-19, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-J | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - May 10, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-K | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - May 18, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-L | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - May 26, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-M | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - May 29-30, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-N | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - June 13, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-O | Transcript - WhatsApp between Juan D'Luna-Bilbao and Guero 1638 - June 24-27, 2022 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1007-OA | Video from Cellebrite Extraction – Sent by Bilbao to Guero on June 24, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1008 | Cellebrite Extraction – Christian Martinez phone – Instant Message Conversation with 210-629-4933 (Cholo aka Felipe Orduna-Torres) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1008-A | Transcript - Instant Messages between Christian Martinez and Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1008-AA | Google Map Link sent by Orduna-Torres to Martinez on 3-4-22 and 3-18-22 showing RR 6086-C in Laredo | Yes | No | 3/3/2025 3:25 PM | 3/3/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1008-AB | Google Map of Link sent by Orduna-Torres to Martinez on 3-4-22 and 3-18-22 showing RR 6086-C in Laredo – Zoomed out 2025-03-07 13.41.58 | Yes | No | 3/3/2025 3:25 PM | 3/3/2025 3:25 PM |
| Gov-1008-AC | Aerial view of area sent in Google Map link on 3-4-22 and 3-18-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1008-AD | Street View Looking Down Street of Google Map Link Orduna-Torres sent to Martinez on 3-4-22 and 3-18-22 (118 RR 6086-C) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1008-AE | Street View Looking Down Street of Google Map Link Orduna-Torres sent to Martinez on 3-4-22 and 3-18-22 (opposite direction) (118 RR 6086-C) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009 | Cellebrite Extraction – Christian Martinez phone – Chat Conversation with 210-629-4933 (Cholo aka Felipe Orduna Torres) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1009-A | Transcript - Chat between Christian Martinez and Felipe Orduna-Torres | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1009-AA | Google Map of Link sent by Orduna-Torres to Martinez on 6-27-22 showing location on Chacon Street in Laredo | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009-AB | Google Map of Link sent by Orduna-Torres to Martinez on 6-27-22 showing location on Chacon Street in Laredo – Zoomed out | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009-AC | Street View of Google Map Link Orduna-Torres sent to Martinez on 6-27-22 – Looking towards 359 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009-AD | Street View Looking Down Street of Google Map Link Orduna-Torres sent to Martinez on 6-27-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009-AE | Street View Looking Down Street Opposite direction of Google Map Link Orduna-Torres sent to Martinez on 6-27-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1009-AF | Aerial View of area sent in Google Map link on 6-27-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1010 | Cellebrite Extraction – Christian Martinez phone – WhatsApp Call Log with 210-629-4933 (Cholo aka Felipe Orduna-Torres) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1011 | Cellebrite Extraction – Christian Martinez phone – Instant Message Conversation with 337-549-9708 (Homero Zamorano) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1011-A | Cellebrite Extraction - Christian Martinez phone - Chat with 337-549-9708 (Homero Zamorano) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1011-B | Image – Bill of Lading sent by Christian Martinez to Homero Zamorano on 6-27-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1012 | Cellebrite Extraction – Christian Martinez phone – Instant Message Conversation with 210-660-6213 (Cowboy) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1013 | Cellebrite Extraction – Christian Martinez phone – Instant Message Conversation with 817-692-3458 (Chivo aka Daniel Chavez) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1013-A | Google Map of link sent by Martinez to Chavez on 3-4-22 and 3-18-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1013-B | Image – Identification Card sent by Daniel Chavez to Christian Martinez on 3-18-22 | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1013-C | Image – Bill of Lading sent by Christian Martinez to Daniel Chavez on 3-30-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1014 | Cellebrite Extraction – Christian Martinez phone – Instant Message Conversation with 903-714-7251 (Othell Brown) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1014-A | Image – Bill of Lading sent by Christian Martinez to Othell Brown on 4-7-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1014-B | Cellebrite Extraction – Christian Martinez phone – Chat Conversation with 903-714-7251 (Othell Brown) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1015 | iCloud Subscriber Information Account Details for 210-629-4933 | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1016 | iCloud Apple Contacts iOS list for 210-629-4933 (Felipe Orduna-Torres) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1017 | iCloud Extraction – SMS Messages between Felipe Orduna-Torres and 956-655-4225 (Don Gon aka Armando Gonzales-Ortega) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1017-A | Transcript – SMS between Felipe Orduna-Torres and Armando Gonzales-Ortega | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1017-B | Aerial View of area - Google Map link sent on 5-19-22 and 5-31-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1017-BB | Street view of location sent 5-19-22 and 5-31-22 (Ward Ave.) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1017-BBB | Street view of location sent 5-19-22 and 5-31-22 (Ward Ave.) (opposite view) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1018 | iCloud Extraction – Messages between Felipe Orduna-Torres and 903-480-2637 (Christian Martinez) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1018-A | Transcript - SMS between Felipe Orduna-Torres and Christian Martinez | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 346-369-0025 (Rrili aka Riley Covarrubias-Ponce) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019-A | Transcript - WhatsApp between Felipe Orduna-Torres and Riley Covarrubias-Ponce - 1- May 18 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019-B | Transcript - WhatsApp between Felipe Orduna-Torres and Riley Covarrubias-Ponce - 2- May 20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019-C | Transcript - WhatsApp between Felipe Orduna-Torres and Riley Covarrubias-Ponce - 3- May 23 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019-D | Transcript - WhatsApp between Felipe Orduna-Torres and Riley Covarrubias-Ponce - 4- May 26 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1019-E | Transcript - WhatsApp between Felipe Orduna-Torres and Riley Covarrubias-Ponce - 5- June 13-21 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 346-789-1638 (Guero aka Jose Martinez-Olvera) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-A | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - March 11-18 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-B | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - March 29-30 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-C | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - April 6-8 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-CA | Aerial view of 1301 Sanders (location sent 4-7-22 & 4-8-22 & 4-20-22) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-CAA | Street view of 1301 Sanders | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-CAAA | Street view of 1301 Sanders (opposite view) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-D | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - April 19-20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-E | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - April 29 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-F | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - May 10-11 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-FA | Aerial View of area sent on 5-10-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-FAA | Street View of Santa Rita (sent 5-10-22) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-FAAA | Street View of Santa Rita (sent 5-10-22) (opposite direction) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-FB | Aerial View of Google Map link sent on 5-11-22 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-FBB | Street View of Oil Patch Road (sent 5-10-22) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-FBBB | Street View of Oil Patch Road (sent 5-10-22) (opposite direction) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1020-G | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - May 19-20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1020-H | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - May 28-31 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-I | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - June 15 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1020-J | Transcript - WhatsApp between Felipe Orduna-Torres and Jose Martinez-Olvera aka Guero - June 20-26 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 956-652-0488 (Beto) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-A | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - March 30 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-B | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - April 7-8 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-C | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - May 11-12 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-D | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - May 20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-E | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - May 31 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-F | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - June 15 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1021-G | Transcript - WhatsApp between Felipe Orduna-Torres and Beto - June 24 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 52-1-867-244-8965 (Cavo aka Rodo) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-A | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - March 30-31 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-B | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - April 29 - May 2 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-C | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - May 5 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-D | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - May 10-11 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-E | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - May 20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1022-F | Transcript - WhatsApp between Felipe Orduna-Torres and Cavo aka Rodo - June 24 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 956-290-2175 (Jainer Andrade Lara) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-A | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - March 31 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-B | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - April 7-8 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-BA | Video sent by Jainer Andrade-Lara to Felipe Orduna-Torres on April 7, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1023-BB | Second video sent by Jainer Andrade-Lara to Felipe Orduna-Torres on April 7, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1023-C | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - April 29 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-D | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - May 19-20 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-E | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - May 30-31 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1023-F | Transcript - WhatsApp between Felipe Orduna-Torres and Jainer Andrade-Lara - June 6 Excerpt | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1024 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 737-280-8930 (Whiskas) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1024-A | Transcript - WhatsApp between Felipe Orduna-Torres and Whiskas | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1025 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 52-557-338-8571 (Gustavo Daniel Santillan Santillan) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1025-A | Transcript - WhatsApp between Felipe Orduna-Torres and Victim Santillan | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1026 | iCloud Extraction – WhatsApp Messages between Felipe Orduna-Torres and 52-867-148-4788 (Gustavo Daniel Santillan Santillan) | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1026-A | Transcript - WhatsApp between Felipe Orduna-Torres and Victim Santillan | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1027 | FBI Cellular Analysis Survey Team – Historical Mobile Device Location Analysis | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1027-A | Table of Contents for FBI Cellular Analysis Survey Team`s Historical Mobile Device Locaiton Analysis (Exhibit 1027) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1027-B | Summary Chart - High-Level Locations of Phones for March 4, March 18, March 30, May 10-12, May 18-20, May 30-31, and June 27 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1028 | Chart - Phone Numbers attributed to users | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1028-A | Chart Showing date range of phone records provided by various cell phone service providers for particular numbers 2025-03-12 22.53.59 | Yes | No | 3/13/2025 8:57 AM | 3/13/2025 8:57 AM |
| Gov-1029 | Summary Timeline Chronological Compilation of Toll Record contacts amongst phones on June 26-27 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1029-A | Summary of Contacts Amongst Phones June 26-27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1030 | Felipe Orduna-Torres phone 210-629-4933 – call detail records (02-25-2022 – 06-30-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1030-A | Felipe Orduna-Torres phone 210-629-4933 – subscriber information | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1031 | Jose Martinez-Olvera phone 346-789-1638 – call detail records (04-11-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1032 | Jose Martinez-Olvera phone 346-436-3059 – call detail records (01-14-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1033 | Riley Covarrubias-Ponce phone 346-369-0025 – call detail records (01-13-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1033-A | Contacts List from Riley Covarrubias-Ponce phone 346-369-0025 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1034 | Juan D'Luna-Bilbao phone 210-990-3694 – call detail records (11-01-2021 - 06-30-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1034-A | Contact List from Juan D'Luna-Bilbao phone 210-990-3694 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1035 | Armando Gonzales-Ortega phone 956-655-4225 – call detail records (03-01-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1035-A | Armando Gonzales-Ortega phone 956-655-4225 – subscriber information | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1036 | Christian Martinez phone 903-480-2637 – call detail records (01-01-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1037 | Daniel Chavez phone 817-692-3458 – call detail records (01-01-2022 - 03-30-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1038 | Homero Zamorano phone 337-549-9708 – call detail records (03-29-2022 - 06-27-2022) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1039 | Summary Collection of Tractor Trailer Images Sent by Juan D'Luna-Bilbao | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1040 | Certification of Public Records for Exhibits 1041 through 1050 (including sub-exhibits) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1041 | License Plate Reader Records for 1M1 7664 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1041-A | License Plate Reader Records for 1M1 7664 – November 13, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1041-B | License Plate Reader Records for 1M1 7664 – December 1, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1042 | License Plate Reader Records for 1M6 2830 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1042-A | License Plate Reader Records for 1M6 2830 – December 4, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1042-B | License Plate Reader Records for 1M6 2830 – December 11, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1042-C | License Plate Reader Records for 1M6 2830 – January 5, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1042-D | License Plate Reader Records for 1M6 2830 – February 8, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1043 | License Plate Reader Records for 1N0 8316 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1043-A | License Plate Reader Records for 1N0 8316 – December 18, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1044 | License Plate Reader Records for R39 8407 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1044-A | License Plate Reader Records for R39 8407 – January 11, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1044-B | License Plate Reader Records for R39 8407 – March 18, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1045 | License Plate Reader Records for 1N2 5107 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1045-A | License Plate Reader Records for 1N2 5107 – April 29, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1046 | License Plate Reader Records for 184C 398 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1046-A | License Plate Reader Records for 184C 398 – December 18, 2021 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1046-B | License Plate Reader Records for 184C 398 – January 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1047 | License Plate Reader Records for 190C 592 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1047-A | License Plate Reader Records for 190C 592 – March 4, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048 | License Plate Reader Records for 209B 016 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048-A | License Plate Reader Records for 209B 016 – April 8, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048-B | License Plate Reader Records for 209B 016 – May 12, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048-C | License Plate Reader Records for 209B 016 – May 20, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048-D | License Plate Reader Records for 209B 016 – May 31, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1048-E | License Plate Reader Records for 209B 016 – June 15, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1049 | License Plate Reader Records for 051C 102 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1049-A | License Plate Reader Records for 051C 102 – June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1050 | License Plate Reader Records for DPT 5147 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------|-----------|----------|
| Gov-1050-A | License Plate Reader Records for DPT 5147 – March 4, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1050-B | License Plate Reader Records for DPT 5147 – June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1051 | Certification of Public Records for Exhibit 1052, 1052-A, 1052-B | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1052 | License Plate Reader Records for MKH 5500 – Vehicle Encounter List | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1052-A | License Plate Reader Records for MKH 5500 – May 12, 2022 | Yes | No | 3/3/2025 3:45 PM | 3/3/2025 3:45 PM |
| Gov-1052-B | License Plate Reader Records for MKH 5500 – May 20, 2022 | Yes | No | 3/3/2025 3:45 PM | 3/3/2025 3:45 PM |
| Gov-1053 | Summary Chart of License Plate Reader Records for Tractor and Trailer License Plates crossing CBP Checkpoints Charlie-29 and Bravo-35 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1101 | List of Deceased – Alphabetical by First Name | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1101-A | List of Survivors – Alphabetical by First Name | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1101-B | Summary Compilation – Photos of Deceased | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1101-C | Summary Compilation – Photos of Survivors | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1102 | Certificate of Non-Existence for Deceased and Survivors from 06-27-2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1103 | Photo – Adela Betulia Ramirez Quezada (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1103-A | Death Certificate – Adela Betulia Ramirez Quezada (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1103-B | Photo – Adela Betulia Ramirez Quezada - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1103-C | Photo – Adela Betulia Ramirez Quezada - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1103-D | Photo – Adela Betulia Ramirez Quezada - Personal Property - Honduras ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1103-DA | Honduran Certification of Honduran ID card of Adela Betulia Ramirez Quezada | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1103-E | Photo – Adela Betulia Ramirez Quezada - Personal Property - Honduran pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1104 | Photo – Alejandro Miguel Andino Caballero (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1104-A | Death Certificate – Alejandro Miguel Andino Caballero (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1104-B | Photo – Alejandro Miguel Andino Caballero - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1104-C | Photo – Alejandro Miguel Andino Caballero - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1104-D | Photo – Alejandro Miguel Andino Caballero - Personal Property - Honduras passport | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1104-DA | Honduran Certification of Honduran passport of Alejandro Miguel Andino Caballero | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1104-E | Photo – Alejandro Miguel Andino Caballero - Personal Property - Honduras passport for Fernando Jose Redondo Caballero | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1104-F | Photo – Alejandro Miguel Andino Caballero - Personal Property - Honduras passport for Margie Tamara Paz Grajeda | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1105 | Photo – Alvaro Enrique Ojeda Salazar (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1105-A | Death Certificate – Alvaro Enrique Ojeda Salazar (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1105-B | Photo – Alvaro Enrique Ojeda Salazar - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1105-C | Photo – Alvaro Enrique Ojeda Salazar - Personal Property - Overview of deceased's property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1105-D | Photo – Alvaro Enrique Ojeda Salazar - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1105-E | Photo – Alvaro Enrique Ojeda Salazar - Personal Property - Mexico drivers license | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1106 | Photo – Aracely Florentina Marroquin Coronado (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1106-A | Death Certificate – Aracely Florentina Marroquin Coronado (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1106-B | Aracely Florentina Marroquin Coronado - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1107 | Photo – Belkis Esmeralda Anariba Caceres (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1107-A | Death Certificate – Belkis Esmeralda Anariba Caceres (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1107-B | Photo – Belkis Esmeralda Anariba Caceres - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1107-C | Photo – Belkis Esmeralda Anariba Caceres - Personal Property - Overview of deceased's property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1107-D | Photo – Belkis Esmeralda Anariba Caceres - Personal Property - Honduras passport | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1107-DA | Honduran Certification of Honduran passport of Belkis Esmeralda Anariba Caceres | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1108 | Photo – Blanca Elizabeth Ramirez Crisostomo (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1108-A | Death Certificate – Blanca Elizabeth Ramirez Crisostomo (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1108-B | Blanca Elizabeth Ramirez Crisostomo - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1109 | Photo – Celestina Carolina Ambrocio Orozco (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1109-A | Death Certificate – Celestina Carolina Ambrocio Orozco (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1109-B | Photo – Celestina Carolina Ambrocio Orozco - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1110 | Photo – Deisy Fermina Lopez Ramirez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1110-A | Death Certificate – Deisy Fermina Lopez Ramirez (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1110-B | Photo – Deisy Fermina Lopez Ramirez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1111 | Photo – Denis Isaias Niz Barrios (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1111-A | Death Certificate – Denis Isaias Niz Barrios (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1111-B | Photo – Denis Isaias Niz Barrios - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1111-C | Photo – Denis Isaias Niz Barrios - Personal Property - Overview of deceased's property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1112 | Photo – Doniz Alejandro Galvez De Leon (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1112-A | Death Certificate – Doniz Alejandro Galvez De Leon (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1112-B | Photo – Doniz Alejandro Galvez De Leon - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1113 | Photo – Efrain Ferrel Garcia (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1113-A | Death Certificate – Efrain Ferrel Garcia (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1113-B | Photo – Efrain Ferrel Garcia - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1113-C | Photo – Efrain Ferrel Garcia- Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1114 | Photo – Enrique Romero Chavez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1114-A | Death Certificate – Enrique Romero Chavez (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1114-B | Photo – Enrique Romero Chavez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1114-C | Photo – Enrique Romero Chavez - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1114-D | I-213 Record for Enrique Romero Chavez from June 22, 2022 at 0756 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1114-E | I-213 Record for Enrique Romero Chavez from June 22, 2022 at 2300 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1115 | Photo – Fernando Gallegos Garcia (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1115-A | Death Certificate – Fernando Gallegos Garcia (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1115-B | Photo – Fernando Gallegos Garcia - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1115-C | Photo – Fernando Gallegos Garcia - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1115-D | Photo – Fernando Gallegos Garcia - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1116 | Photo – Fernando Jose Redondo Caballero (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1116-A | Death Certificate – Fernando Jose Redondo Caballero (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1116-B | Photo – Fernando Jose Redondo Caballero - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1116-C | Photo – Fernando Jose Redondo Caballero - Personal Property - Honduras passport (found on Alejandro Miguel Andino Caballero) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1116-CA | Honduran Certification of Honduran passport of Fernando Jose Redondo Caballero | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1117 | Photo – Fidelino Mardoqueo Ramirez Sanchez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1117-A | Death Certificate – Fidelino Mardoqueo Ramirez Sanchez (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1117-B | Photo – Fidelino Mardoqueo Ramirez Sanchez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1118 | Photo – Francisco Javier Delgado Rodriguez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1118-A | Death Certificate – Francisco Javier Delgado Rodriguez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1118-B | Photo – Francisco Javier Delgado Rodriguez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1118-C | Photo – Francisco Javier Delgado Rodriguez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1118-D | Photo – Francisco Javier Delgado Rodriguez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1118-E | Photo – Francisco Javier Delgado Rodriguez - Personal Property - Mexico Registration Consular ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1119 | Photo – Francisco Tepaz Simaj (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1119-A | Death Certificate – Francisco Tepaz Simaj (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1119-B | Photo – Francisco Tepaz Simaj- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1119-C | I-213 Record for Francisco Tepaz-Simaj from June 14, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1119-D | I-213 Record for Francisco Tepaz-Simaj from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1119-E | I-213 Record for Francisco Tepaz-Simaj from June 23, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120 | Photo – Gustavo Daniel Santillan Santillan (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1120-A | Death Certificate – Gustavo Daniel Santillan Santillan (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-B | Photo – Gustavo Daniel Santillan Santillan - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1120-C | Photo – Gustavo Daniel Santillan Santillan - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-D | Photo – Gustavo Daniel Santillan Santillan - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-E | Photo – Gustavo Daniel Santillan Santillan - Personal Property - Mexico driver`s license | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-F | I-213 Record for Gustavo Daniel Santillan Santillan from June 10, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-G | I-213 Record for Gustavo Daniel Santillan Santillan from June 13, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1120-H | I-213 Record for Gustavo Daniel Santillan Santillan from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1121 | Photo – J. Marcial Trejo Hernandez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1121-A | Death Certificate – J. Marcial Trejo Hernandez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1121-B | Photo – J. Marcial Trejo Hernandez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1121-C | Photo – J. Marcial Trejo Hernandez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1121-D | Photo – J. Marcial Trejo Hernandez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1122 | Photo – Jair Valencia Olivares (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1122-A | Death Certificate – Jair Valencia Olivares (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1122-B | Photo – Jair Valencia Olivares - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1122-C | Photo – Jair Valencia Olivares - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1122-D | Photo – Jair Valencia Olivares - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1123 | Photo – Javier Florez Lopez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1123-A | Death Certificate – Javier Florez Lopez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1123-B | Photo – Javier Florez Lopez - ME Headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1123-C | Photo – Javier Florez Lopez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1123-D | Photo – Javier Florez Lopez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1123-E | Photo – Javier Florez Lopez - Personal Property - Mexico drivers license | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1123-F | 1-213 Record for Javier Florez Lopez from June 16, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1123-G | 1-213 Record for Javier Florez Lopez from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1124 | Photo – Jesus Alvarez Ortega (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1124-A | Death Certificate – Jesus Alvarez Ortega (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1124-B | Photo – Jesus Alvarez Ortega - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1124-C | Photo – Jesus Alvarez Ortega - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1124-D | Photo – Jesus Alvarez Ortega - Personal Property - Mexico passport | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1124-E | Photo – Jesus Alvarez Ortega - Personal Property - Mexico Ministry of the Interior Registration certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1124-F | Photo – Jesus Alvarez Ortega - Personal Property - $320 Mexican pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1125 | Photo – Jonny Tziquin Tzoc (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1125-A | Death Certificate – Jonny Tziquin Tzoc (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1125-B | Photo – Jonny Tziquin Tzoc - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1125-C | Photo – Jonny Tziquin Tzoc - Personal Property - $1850 Mexican pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1126 | Photo – Jose Antonio Perez Ramirez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1126-A | Death Certificate – Jose Antonio Perez Ramirez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1126-B | Photo – Jose Antonio Perez Ramirez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1126-C | Photo – Jose Antonio Perez Ramirez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1126-D | Photo – Jose Antonio Perez Ramirez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1127 | Photo – Jose Guadalupe Narciso Lopez Muniz (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1127-A | Death Certificate – Jose Guadalupe Narciso Lopez Muniz (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1127-B | Photo – Jose Guadalupe Narciso Lopez Muniz - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1127-C | Photo – Jose Guadalupe Narciso Lopez Muniz - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1127-D | Photo – Jose Guadalupe Narciso Lopez Muniz - Personal Property - $20 Mexican peso bill | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1127-E | I-213 Record for Jose Guadalupe Narciso Lopez Muniz from June 15, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1127-F | I-213 Record for Jose Guadalupe Narciso Lopez Muniz from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1128 | Photo – Jozue Diaz Gallardo (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1128-A | Death Certificate – Jozue Diaz Gallardo (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1128-B | Photo – Jozue Diaz Gallardo - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1128-C | Photo – Jozue Diaz Gallardo - Personal Property - Mexico passport | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1128-D | I-213 Record for Josue Diaz Gallardo from June 13, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1128-E | I-213 Record for Josue Diaz Gallardo from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1129 | Photo – Juan Carlos Vasquez Morales (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1129-A | Death Certificate – Juan Carlos Vasquez Morales (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1129-B | Photo – Juan Carlos Vasquez Morales - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1130 | Photo – Juan Jesus Trejo Tellez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1130-A | Death Certificate – Juan Jesus Trejo Tellez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1130-B | Photo – Juan Jesus Trejo Tellez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1130-C | Photo – Juan Jesus Trejo Tellez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1130-D | Photo – Juan Jesus Trejo Tellez - Personal Property - Mexico tax ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1130-E | Photo – Juan Jesus Trejo Tellez - Personal Property - $2,500 Mexican pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1131 | Photo – Juan Valeriano Domitilo (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1131-A | Death Certificate – Juan Valeriano Domitilo (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1131-B | Photo – Juan Valeriano Domitilo - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1131-C | Photo – Juan Valeriano Domitilo - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1132 | Photo – Juan Wilmer Tulul Tepaz (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1132-A | Death Certificate – Juan Wilmer Tulul Tepaz (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1132-B | Photo – Juan Wilmer Tulul Tepaz - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1132-C | Photo – Juan Wilmer Tulul Tepaz - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1132-D | Photo – Juan Wilmer Tulul Tepaz - Personal Property - Guatemala birth certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1132-DA | Guatemalan Certification of Guatemala birth certificate of Juan Wilmer Tulul Tepaz | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1133 | Photo – Julio Lopez Lopez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1133-A | Death Certificate – Julio Lopez Lopez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1133-B | Photo – Julio Lopez Lopez – ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1133-C | Photo – Julio Lopez Lopez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1133-D | Photo – Julio Lopez Lopez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1134 | Photo – Karla Veronica Lopez Espana (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1134-A | Death Certificate – Karla Veronica Lopez Espana (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1134-B | Photo – Karla Veronica Lopez Espana - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1135 | Photo – Marcos Antonio Velasco Velasco (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1135-A | Death Certificate – Marcos Antonio Velasco Velasco (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-B | Photo – Marcos Antonio Velasco - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1135-C | Photo – Marcos Antonio Velasco - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-D | Photo – Marcos Antonio Velasco - Personal Property - Mexico birth certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-E | Photo – Marcos Antonio Velasco - Personal Property - Mexico proof of population certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-F | Photo – Marcos Antonio Velasco - Personal Property - Education certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-G | I-213 Record for Marcos Antonio Velasco Velasco from June 16, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1135-H | I-213 Record for Marcos Antonio Velasco Velasco from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1136 | Photo – Margie Tamara Paz Grajeda (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1136-A | Death Certificate – Margie Tamara Paz Grajeda (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1136-B | Photo – Margie Tamara Paz Grajeda - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1136-C | Photo – Margie Tamara Paz Grajeda - Personal Property - Honduras passport (found on Alejandro Miguel Andino Caballero) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1136-CA | Honduran Certification of Honduran passport of Margie Tamara Paz Grajeda | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1137 | Photo – Maria Del Pilar Ramirez Alvarado (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1137-A | Death Certificate – Maria Del Pilar Ramirez Alvarado (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1137-B | Photo – Maria Del Pilar Ramirez Alvarado- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1138 | Photo – Maria Guadalupe Montero Serrato (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1138-A | Death Certificate – Maria Guadalupe Montero Serrato (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1138-B | Photo – Maria Guadalupe Montero Serrato- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1138-C | Photo – Maria Guadalupe Montero Serrato - Personal Property - $1500 Mexican pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1139 | Photo – Mariano Santiago Hipolito (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1139-A | Death Certificate – Mariano Santiago Hipolito (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1139-B | Photo – Mariano Santiago Hipolito- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1139-C | Photo – Mariano Santiago Hipolito - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1139-D | Photo – Mariano Santiago Hipolito - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1140 | Photo – Mayra Beltran Frausto (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1140-A | Death Certificate – Mayra Beltran Frausto (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1140-B | Photo – Mayra Beltran Frausto- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1140-C | Photo – Mayra Beltran Frausto - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1141 | Photo – Miriam Elizabeth Ramirez Garcia (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1141-A | Death Certificate – Miriam Elizabeth Ramirez Garcia (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1141-B | Photo – Miriam Elizabeth Ramirez- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1141-C | Photo – Miriam Elizabeth Ramirez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1141-D | Photo – Miriam Elizabeth Ramirez - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1141-E | Photo – Miriam Elizabeth Ramirez - Personal Property - $5000 Mexican pesos in bills | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1142 | Photo – Misael Olivares Monterde (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1142-A | Death Certificate – Misael Olivares Monterde (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1142-B | Photo – Misael Olivares Monterde- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1142-C | Photo – Misael Olivares Monterde - Personal Property - Education certificate | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1142-D | Photo – Misael Olivares Monterde - Personal Property - Mexico peso coin | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1143 | Photo – Nicolas Meletz Guarcax (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1143-A | Death Certificate – Nicolas Meletz Guarcax (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1143-B | Photo – Nicolas Meletz Guarcax- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1143-C | I-213 Record for Nicolas Meletz Guarcax from June 14, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1143-D | I-213 Record for Nicolas Meletz Guarcax from June 15, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1143-E | I-213 Record for Nicolas Meletz Guarcax from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1143-F | I-213 Record for Nicolas Meletz Guarcax from June 22, 2022 at 0828 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1143-G | I-213 Record for Nicolas Meletz Guarcax from June 22, 2022 at 2300 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1144 | Photo – Omar Rico Almanza (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1144-A | Death Certificate – Omar Rico Almanza (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1144-B | Photo – Omar Rico Almanza- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1144-C | Photo – Omar Rico Almanza - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1144-D | Photo – Omar Rico Almanza - Personal Property - Mexico driver`s license | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1144-E | Certified Visa Records – Omar Rico Almanza 2015 Visa application | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1144-F | I-213 Record for Omar Rico Almanza from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1145 | Photo – Oscar Aguado Romero (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1145-A | Death Certificate – Oscar Aguado Romero (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1145-B | Photo – Oscar Aguada Romero- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1145-C | Photo – Oscar Aguada Romero - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1145-D | Photo – Oscar Aguada Romero - Personal Property - Mexico voter ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1145-E | I-213 Record for Oscar Aguada Romero from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1146 | Photo – Pablo Ortega Alvarez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1146-A | Death Certificate – Pablo Ortega Alvarez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1146-B | Photo – Pablo Ortega Alvarez- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1146-C | Photo – Pablo Ortega Alvarez - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1147 | Photo – Pascual Melvin Guachiac Sipac (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1147-A | Death Certificate – Pascual Melvin Guachiac Sipac (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1147-B | Photo – Pascual Melvin Guachiac Sipac- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1147-C | Photo – Pascual Melvin Guachiac Sipac - Personal Property - Guatemala birth certificate | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1147-CA | Guatemalan Certification of Guatemala birth certificate of Pascual Melvin Guachiac Sipac | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1148 | Photo – Pedro Daniel Telles Gonzalez (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1148-A | Death Certificate – Pedro Daniel Telles Gonzalez (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1148-B | Photo – Pedro Daniel Telles Gonzalez- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1148-C | Photo – Pedro Daniel Telles Gonzalez - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1149 | Photo – Rudy Chilel Yoc (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1149-A | Death Certificate – Rudy Chilel Yoc (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1149-B | Photo – Rudy Chilel Yoc- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1149-C | Photo – Rudy Chilel Yoc - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1149-D | Photo – Rudy Chilel Yoc - Personal Property - Guatemala ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1149-DA | Guatemalan Certification of Guatemala ID card of Rudy Chilel Yoc | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1149-E | Photo – Rudy Chilel Yoc - Personal Property - Guatemala consular ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150 | Photo – Sebastian Och Mejia (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1150-A | Death Certificate – Sebastian Och Mejia (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-B | Photo – Sebastian Och Mejia- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1150-C | Photo – Sebastian Och Mejia - Personal Property - Overview of deceased`s property | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-D | I-213 Record for Sebastian Och-Mejia from June 14, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-E | I-213 Record for Sebastian Och-Mejia from June 15, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-F | I-213 Record for Sebastian Och-Mejia from June 16, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-G | I-213 Record for Sebastian Och-Mejia from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-H | I-213 Record for Sebastian Och-Mejia from June 22, 2022 at 0828 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1150-I | I-213 Record for Sebastian Och-Mejia from June 22, 2022 at 2300 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1151 | Photo – William Rafael Ramirez Alvarado (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1151-A | Death Certificate – William Rafael Ramirez Alvarado (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1151-B | Photo - William Rafael Ramirez Alvarado - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1152 | Photo – Wilson Daimiro Ambrocio Lopez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1152-A | Death Certificate – Wilson Daimiro Ambrocio Lopez (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1152-B | Photo - Wilson Daimiro Ambrocio Lopez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1153 | Photo – Yazmin Nayarith Bueso Nunez (Honduras) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1153-A | Death Certificate – Yazmin Nayarith Bueso Nunez (Honduras) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1153-B | Photo – Yazmin Nayarith Bueso Nunez - ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1153-C | Photo – Yazmin Nayarith Bueso Nunez - Personal Property - Overview of deceased`s property | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1153-D | Photo – Yazmin Nayarith Bueso Nunez - Personal Property - Honduras ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1153-DA | Honduran Certification of Honduran ID card of Yazmin Nayarith Bueso Nunez | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1154 | Photo – Yeison Efrain Jimenez Abelarde (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1154-A | Death Certificate – Yeison Efrain Jimenez Abelarde (Guatemala) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1154-B | Photo – Yeison Efrain Jimenez Abelarde- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1154-C | Photo – Yeison Efrain Jimenez Abelarde - Personal Property - Guatemala ID card | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1154-CA | Guatemalan Certification of Guatemala ID card of Yeison Efrain Jimenez Abelarde | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1155 | Photo – Yovani Valencia Olivares (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1155-A | Death Certificate – Yovani Valencia Olivares (Mexico) | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1155-B | Photo – Yovani Valencia Olivares- ME headshot | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1155-C | Photo – Yovani Valencia Olivares - Personal Property - Education certificate | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1155-D | Photo – Yovani Valencia Olivares - Personal Property - $420 Mexican pesos in bills and change | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1156 | Photo – Begai Santiago-Hipolito (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1156-A | I-213 Record for Begai Santiago-Hipolito stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1156-B | I-213 Record for Begai Santiago-Hipolito stemming from June 22, 2022 at 0044 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1156-C | I-213 Record for Begai Santiago-Hipolito stemming from June 22, 2022 at 2335 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1157 | Photo – Celinda Ortega-Avila (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1157-A | I-213 Record for Celinda Ortega-Avila stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1157-B | I-213 Record for Celinda Ortega-Avila stemming from June 17, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1158 | Photo – Fredy Alexander Hernandez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1158-A | I-213 Record for Fredy Alexander Hernandez stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1159 | Photo – Greysi Esmeralda Sanjay Bacajol (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1159-A | I-213 Record for Greysi Esmeralda Sanjay Bacajol stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1160 | Photo – Jose Luis Vasquez-Guzman (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1160-A | I-213 Record for Jose Luis Vasquez-Guzman stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1160-B | I-213 Record for Jose Luis Vasquez-Guzman stemming from June 16, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1160-C | I-213 Record for Jose Luis Vasquez-Guzman stemming from June 21, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1161 | Photo – Marvin Nery Gomez Castanon (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1161-A | I-213 Record for Marvin Nery Gomez Castanon stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1161-B | I-213 Record for Marvin Nery Gomez Castanon stemming from June 19, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Gov-1162 | Photo – Oswaldo Leonel Sanjay-Bacajol (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1162-A | I-213 Record for Owaldo Leonel Sanjay-Bacajol stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1163 | Photo – Paulina Gumercinda Aguilar-Lopez (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1163-A | I-213 Record for Paulina Gumercinda Aguilar-Lopez stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1163-B | I-213 Record for Paulina Gumercinda Aguilar-Lopez stemming from June 17, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1164 | Photo – Pedro Guillermo Gonzalez-Espino (Mexico) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1164-A | I-213 Record for Pedro Guillermo Gonzalez-Espino stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1165 | Photo – Sebastiana Marcela Morales-Morales (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1165-A | I-213 Record for Sebastiana Marcela Morales-Morales stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1166 | Photo – Yenifer Yulisa Cardona Tomas (Guatemala) | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1166-A | I-213 Record for Yenifer Yulisa Cardona Tomas stemming from June 27, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1166-B | I-213 Record for Yenifer Yulisa Cardona Tomas stemming from June 17, 2022 | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1167 | Summary Exhibit - Index of Medical Examiner Case Numbers | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1168 | Autopsy Reports for 53 deceased individuals from June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1169 | Summary Chart - Autopsy Conclusions and or Findings | Yes | No | 2/28/2025 11:18 AM | 3/3/2025 3:45 PM |
| Gov-1170 | Summary Chart - Personal Property Found during Autopsies | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1171 | Summary Chart – Deceased and Survivor Encounters with Border Patrol in the month prior to June 27, 2022 | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1201 | Plea Agreement – Juan D'Luna-Bilbao | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1201-A | Sealed Addendum to Plea Agreement – Juan D'Luna-Bilbao | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1201-B | Proffer Agreement – Juan D'Luna-Bilbao | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1202 | Plea Agreement – Christian Martinez | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1202-A | Sealed Addendum to Plea Agreement – Christian Martinez | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1202-B | Proffer Agreement – Christian Martinez | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1203 | Plea Agreement – Riley Covarrubias-Ponce | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1203-A | Sealed Addendum to Plea Agreement – Riley Covarrubias-Ponce | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Gov-1203-B | Proffer Agreement – Riley Covarrubias-Ponce | Yes | Yes | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Def-1 | Permanent Resident Card | Yes | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |
| Def-2 | Burden of Proof Chart | No | No | 2/28/2025 11:18 AM | 3/2/2025 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | SEAL | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| Def-3 | Defenses to Conspiracy | No | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-4 | The Conspiracy Chart | No | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-21 | Conapiracy Chart | No | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-22 | Olvera | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-23 | Covarrub | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-24 | Bilbao | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-25 | Zamorano | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-26 | Martinez | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-27 | Chavez | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |
| Def-28 | Brown | Yes | No | 2/28/2025 11:18 AM | 2/27/2025 10:45 AM |

3/18/2025

- 29 -